☐ **ORIGINAL**

(Rev. 5/05)

**FORM TO BE USED BY A PRISONER IN FILING A COMPLAINT
UNDER THE CIVIL RIGHTS ACT, 42 U.S.C. §1983**

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

(1) <u>JAMES A.WILSON,ETA,163663</u>                                                              :
    (Name of Plaintiff)     (Inmate Number)                                :
                                   :

<u>S.C.I.GEORGETOWN,DE.19947 P.O.BOX500</u>     :
    (Complete Address with zip code)                                  :
                                   :           0 6 -    5 3
                                   :

(2)_____     :
    (Name of Plaintiff)     (Inmate Number)                                :         (Case Number)
                                   :  ( to be assigned by U.S. District Court)

_____     :
    (Complete Address with zip code)                                  :
                                   :

(Each named party must be listed, and all names                :
must be printed or typed.  Use additional sheets if needed)     :
                                   :

                   vs.                                          :    **CIVIL  COMPLAINT**

(1)<u>HELEN LOHMAN,  SCOTT MORGAN</u>               :

(2)<u>TOM CARVAN,JAY PLUMMER</u>                      :
                                   :   • • Jury Trial Requested

(3)<u>JOE FIELDS</u>                                            :
    (Names of Defendants)                                             :
                                     :
(Each named party must be listed, and all names                :  CLASS  ACTION
must be printed or typed.  Use additional sheets if needed)     :      JAN  2 7  2006

**I.  PREVIOUS LAWSUITS**

    A.    If you have filed any other lawsuits in federal court while a prisoner, please list the caption and case number including year, as well as the name of the judicial officer to whom it was assigned:

<u>GREG HUBBARD ET,AL, UNITED STATES DISTRICT COURT,DELAWARE</u>

<u>CIVIL ACTION NO.: 00-531;</u>

<u>JAMES A. WILSON,ET,AL, UNITED STATES DISTRICT COURT,DELAWARE</u>

<u>CIVIL ACTION NO.: 05-399-JJF</u>

_____

_____

## II.   EXHAUSTION OF ADMINISTRATIVE REMEDIES

In order to proceed in federal court, you must fully exhaust any available administrative remedies as to each ground on which you request action.

A.   Is there a prisoner grievance procedure available at your present institution?   • ⟨Yes⟩ • • No

B.   Have you fully exhausted your available administrative remedies regarding each of your present claims?   • • ⟨Yes⟩ • • No

C.   If your answer to "B" is Yes:

1. What steps did you take?   Grievance

2. What was the result?   nothing change and Robert Sauders was moved to D.C.C. (Retaliatory actions)

D.   If your answer to "B" is No, explain why not:

## III.   DEFENDANTS (in order listed on the caption)

(1) Name of first defendant: HELEN  LOHMAN

Employed as OVERSEER OF COMMISSARY S.C.I.

Mailing address with zip code: P.O. Box 500 Georgetown, DE. 19947

(2) Name of second defendant: SCOTT MORGAN heads the recreational department

Employed as Staff Recreational at S.C.I.

Mailing address with zip code: P.O. Box 500 Georgetown, DE. 19947

(3) Name of third defendant: TOM CARVAN

Employed as STAFF RECREATIONAL at S.C.I.

Mailing address with zip code: P.O. BOX 500 Georgetown, DE. 19947

JAY PLUMMER, JOE FIELDS WORKS IN THE COMMISSARY AT S.C.I.

(List any additional defendants, their employment, and addresses with zip codes, on extra sheets if necessary)

P.O. Box 500 Georgetown, DE. 19947

2

## STATEMENT OF CLAIM

1. HELEN LOHMAN,SCOTT MORGAN, TOM CARVAN AND JAY PLUMMER ARE MISAPPROPRIATED-
LY  HANDLING THE IMATES COMMISSARY FUND AND BREACHING THEIR FUDUCIARY DUTY
UNDER THE TRUST FUND AND OR COMMISSARY FUND.

2. JAY PLUMMER WORKS IN THE COMMISSARY AT S.C.I. AND IS GIVEN COMMISSARY
PRODUCTS TO THE RECREATIONAL STAFF SCOTT MORGAN AND TOM CARVAN.

3. SCOTT MORGAN IS HAVING INAMATES RECREATIONAL EQUIPPEDMENT SENT TO HIS
HOUSE AND IS CHARGING INMATE FUND.

4. SCOTT MORGAN IS INAPPROPRIATELY USING INMATE COMMISSARY FUND TO SHOW OLD
AND REPEATED MOVIES, AND REFUSE TO GET WOOD FLOOR FOR THE GYM FLOOR, INMATES
HAS TO PLAY ON CONCRETE FLOOR AND ARE RECEIVING SERIOUS INJURIES.

5. SCOTT MORGAN AND TOM CARVAN REFUSE TO SCREEN MOVIES THAT ARE NOT SEXUALLY
IMEXPLICIT, THERE IS NO INMATE MOVIE COMMITTEE AT S.C.I.

6. HELEN LOHMAN IS IN CHARGE OF INMATE COMMISSARY FUND AND EXPENDITURES AND
IS ALLOWING LAW LIBRARY BOOKS, LOCKER BOXES,CHAIRS, TABLES,BARBER SUPPLIES,
OFFICES SUPPLIES AND OTHER ITEMS TO BE PURCHASED WITH INMATE COMMISSARY FUND.

7. PLAINTIFF ISBEING DENIED DUE PROCESS OF LAW AND DEPRIVED OF PROPERTY RIGHT
IN FUNDS WITHOUT DUE PROCESS OF LAW, AND UPON ALLEGED EXPENDITURE OF PRISON
COMMISSARY PROCEEDS ON ITEMS THAT DO NOT BENEFIT INMATES AS A WHOLE.

8. PLAINTIFF FIFTH AND FOURTEENTH AMENDMENTS ARE BEING VIOLATED, THERE IS NO
COMMISSARY, MOVIE COMMITTEE FOR INMATES TO EXPRESS CONCERNS FOR THE USE OF
COMMISSARY PROCEEDS.

9. COMMISSARY PRICES ARE ON A CONSTANT RISE BECAUSE OFFICERS AT S.C.I. IS
EATING UP THE PROPERTY OF THE INMATES.

10. JOE FIELD WORKS IN THE COMMISSARY AT S.C.I.AND IS GIVEN COMMISSARY PRODUCTS TO THE
RECREATIONAL STAFF SCOTT MORGAN, AND TOM CARVAN AND IS SELLING OUT DATED PRODUCTS TO INMATES.
INMATES DO NOT HAVE COMMISSARY COMMITTEE TO REQUEST ITEMS THEY DESIRE.

## IV. STATEMENT OF CLAIM

(State as briefly as possible the facts of your case. Describe how each defendant is involved, including dates and places. Do not give any legal arguments or cite any cases or statutes. Attach no more than three extra sheets of paper if necessary.)

1.    SEE ATTACHEDMENT

2.

3.

## V.    RELIEF

(State briefly exactly what you want the Court to do for you. Make no legal arguments. Cite no cases or statutes.)

1.    SEE ATTACHMENT

3

## PRAYER FOR RELIEF

WHEREFORE, PLAINTIFF REQUEST THAT THIS COURT:

a. Assume jurisdiction of this action;

b. Issue a declaratory judgment pursuant to 28 U.S.C. §2201 and Rule 57 of the Federal Rules of Civil Procedure, that the policies, acts and omissions complained of herein violate Plaintiff's rights;

c. Issue preliminary and permanent injunctive relief sufficient to rectify the unconstitutional and unlawful acts, policies, practices and complained of herein;

d. Retain jurisdiction over Defendants until such time as the Court is satisfied that their unlawful policies, practices, acts and emissions complained of herein no longer exist and will not recur;

e. Award damages to the Plaintiffs'in an amount in excess of $100,000;

f. Order a temporary restraining order be issued against the Defendants to prevent any physical, mental, direct or indirect harassment, treatment, or unfair classification, administrative movement, or illegal transfers of plaintiff as a result of him filing this Civil Action Complaint;

g.Award such other further relief as to this court seems just and proper.

h.Redress from all officers who have eating food from inmates Commissary.

i. That the inmate Commissary Fund be Audit (independ audit)

j.Issue an order certifying this action to proceed as a class pursuant to Rule 23 (a) and(b)(2) of the Federal Rules of Civil Procedure.

Dated: 1/25/06

Respectfully submitted,

James A. Wilson Et, al

James A. Wilson, Pro'se
S.C.I. P.O.Box 500
Georgetown, DE.19947

2. _____

3. _____

I declare under penalty of perjury that the foregoing is true and correct.

Signed this __23__ day of __JANUARY__ , __2006__ .

_James O. Wilson et al,_
(Signature of Plaintiff 1)

_George Jackson_
(Signature of Plaintiff 2)

_Dedrick Chase_
(Signature of Plaintiff 3)

4

JAMES WILSON 183003                    James A. Wilson

Nathaniel Bull #00220875               Nathaniel Bull

Comarr Hadley # 00335893               Coman Hadly

Kendall Guinn 162890                   Kendall Guinn

ANTONIO BROWN # 156922

James Eley # 347313                    Jim Ely

Dedrick Chase #168185                  Dedrick Chase

Samuel McDutton # 194316               Samuel McDutton

William Hollon # 274941               William H Hollman Jr

Gilbert Williams jr. #137575          Fred Newsome

Jerome Green #147772                   Lavrien Calbohn 239679

~~George Jackson~~ # ~~350550~~       Dagstin 150709

Jose SERPA # 350322

William Coleman #150652

Marvin Smith # 480584

Lawrence King 171274

William hoper #282457

DeShawn Tatman 253886

J. Jeremy williams 387201

Charles Hitchens

Jeremie Handy

Joel Custis

Robert Scott 329704

COMMISSARY ACCOUNT    01/01/2004 TO 01/31/2004

| | | |
|---|---:|---:|
| SALES - COMMISSARY RECEIPTS | 57341.37 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | 703.68 | |
| TOTAL SALES | | 58045.05 |
| LESS: INVENTORY COST    01/01/2003 | 41986.47 | |
| MERCHANDISE PURCHASED & PAID | 71626.58 | |
| INVENTORY COST    01/31/2003 | 66242.44 | |
| COST OF GOODS SOLD | | 47370.61 |
| GROSS PROFIT OR (LOSS) | | 10674.44 |
| LESS: OPERATIONAL EXPENDITURES | 328.20 | |
| SPOILAGE/LOSS OF PRODUCT | 79.06 | |
| NET PROFIT OR (LOSS) | | 10267.18 |
| LESS: INMATE BENEFIT EXPENDITURES | | 5953.57 |
| SURLUS OR (DEFICIT) | $ | 4313.61 |

CHECK=          4313.61

## MONTH: JANUARY, 2004

| DATE   VENDOR | ITEM | AMOUNT |
|---|---|---:|

### OPERATIONAL EXPENDITURES:

| | | |
|---|---|---:|
| | | $ |
| STATE TREASURER | INMATE WAGES | 233.20 |
| MOBILE MINI | STORAGE TRAILER | 95.00 |

$          328.20

### INMATE BENEFITS / RECREATIONAL EXPENDITURES:

| | | |
|---|---|---:|
| | | $ |
| POSTAGE BY PHONE | POSTAGE METER | 500.00 |
| DELAWARE TRANSIT CORP | DART BUS TICKETS | 116.67 |
| WAL-MART | IRONS | 167.48 |
| BLOCKBUSTER | MOVIES | 500.00 |
| PIZZA PALACE | PIZZA | 100.00 |
| APOPKA BEAUTY & BARBER | BARBER SUPPLIES | 2084.20 |
| NEWS JOURNAL | NEWS PAPERS | 408.24 |
| WEST PAYMENT CENTER | LAW BOOKS | 1045.75 |
| PIZZA PALACE | PIZZA | 100.00 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | 931.23 |

$      5953.57

### COMMISSARY ACCOUNT    01/01/2005 TO 01/31/2005

| | | |
|---|---:|---:|
| **SALES - COMMISSARY RECEIPTS** | 59794.20 | |
| **SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.)** | 731.44 | |
| **TOTAL SALES** | | 60525.64 |
| **LESS: INVENTORY COST    01/01/2005** | 58088.32 | |
| **MERCHANDISE PURCHASED & PAID** | 64869.88 | |
| **INVENTORY COST    01/31/2005** | 61607.90 | |
| **COST OF GOODS SOLD** | | 61350.30 |
| **GROSS PROFIT OR (LOSS)** | | -824.66 |
| **LESS: OPERATIONAL EXPENDITURES** | 417.73 | |
| **SPOILAGE/LOSS OF PRODUCT** | 658.88 | |
| **NET PROFIT OR (LOSS)** | | -1901.27 |
| **LESS: INMATE BENEFIT EXPENDITURES** | | 10714.15 |
| **SURLUS OR (DEFICIT)** | **$** | **-12615.42** |

**CHECK=**          -12615.42

### MONTH: JANUARY, 2005

| DATE   VENDOR | ITEM | | AMOUNT |
|---|---|---|---:|
| | | | |

#### OPERATIONAL EXPENDITURES:

| | | $ | |
|---|---|---|---:|
| **STATE TREASURER** | **INMATE WAGES** | | 219.66 |
| **OFFICE DEPOT** | **ADDING MACHINE TAPE** | | 103.07 |
| **MOBILE MINI** | **STORAGE TRAILER** | | 95.00 |
| | | **$** | **417.73** |

#### INMATE BENEFITS / RECREATIONAL EXPENDITURES:

| | | $ | |
|---|---|---|---:|
| **MATTHEW BENDER CO** | **LAW BOOKS** | | 127.75 |
| **APOPKA BARBER SUPPLY** | **BARBER SUPPLIES** | | 1995.90 |
| **NEWS JOURNAL** | **NEWS PAPERS** | | 408.24 |
| **WAL-MART** | **IRONS, SHOWER CURTAINS** | | 146.54 |
| **WEST PAYMENT CENTER** | **LAW BOOKS** | | 1161.75 |
| **APOPKA BARBER SUPPLY** | **BARBER SUPPLIES** | | 20.80 |
| **BAKER'S HARDWARE** | **REPAIR PARTS** | | 75.68 |
| **MATTHEW BENDER** | **LAW BOOKS** | | 670.15 |
| **DELMARVA SPORTS** | **SPORTS EQUIPMENT** | | 2336.19 |
| **DE. INDUSTRIES F/T BLIND** | **DATE STAMPS** | | 56.25 |
| **SHIPMAN WARD** | **TYPEWRITER REPAIRS** | | 41.30 |
| **HAGEMYER** | **ANTENNA SYSTEM** | | 54.78 |
| **POSTAGE BY PHONE** | **POSTAGE** | | 3566.87 |
| **CRAIG'S TV SERVICE** | **TV REPAIR** | | 51.95 |
| | | **$** | **10714.15** |

## COMMISSARY ACCOUNT    02/01/2004 TO 02/29/2004

| | | |
|---|---:|---:|
| SALES - COMMISSARY RECEIPTS | 55221.49 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | 76.26 | |
| TOTAL SALES | | 55297.75 |
| LESS: INVENTORY COST    02/01/2003 | 66242.44 | |
| MERCHANDISE PURCHASED & PAID | 36339.67 | |
| INVENTORY COST    02/29/2003 | 55694.53 | |
| COST OF GOODS SOLD | | 46887.58 |
| GROSS PROFIT OR (LOSS) | | 8410.17 |
| LESS: OPERATIONAL EXPENDITURES | 312.84 | |
| SPOILAGE/LOSS OF PRODUCT | 83.17 | |
| NET PROFIT OR (LOSS) | | 8014.16 |
| LESS: INMATE BENEFIT EXPENDITURES | | 9037.19 |
| SURLUS OR (DEFICIT) | $ | -1023.03 |

CHECK=    -1023.03

## MONTH: FEBRUARY, 2004

| DATE   VENDOR | ITEM | AMOUNT |
|---|---|---:|
| | | |

OPERATIONAL EXPENDITURES:

| | | $ | |
|---|---|---|---:|
| STATE TREAUSUER | INMATE WAGES | | 217.84 |
| MOBILE MINI | STORAGE TRAILER | | 95.00 |
| | | $ | 312.84 |

INMATE BENEFITS / RECREATIONAL EXPENDITURES:

| | | $ | |
|---|---|---|---:|
| MATTHEW BENDER | LAW BOOKS | | 40.40 |
| WAL-MART | COOLERS & IRONS | | 103.12 |
| RADIO SHACK | PART FOR TV SYSTEM | | 29.99 |
| CENTRAL COMMISSARY | MOVIE LICENSE | | 3570.48 |
| PURCHASE POWER | POSTAGE MACHINE | | 429.38 |
| BAKERS HARDWARE | REPAIR PARTS FOR GYM | | 97.12 |
| OFFICE MACHINES AMERICAN | TYPEWRITER REPAIR BOOKS | | 57.00 |
| VCR CLINIC | TV REPAIR | | 110.00 |
| WEST GROU[ | LAW BOOKS | | 2004.25 |
| WAL-MART | VCR | | 42.87 |
| MATTHEW BENDER | LAW BOOKS | | 238.68 |
| BAKERS HARDWARE | REPAIR PARTS FOR GYM | | 41.50 |
| BOISE CASCADE | OFFICE SUPPLYS FOR PROGRAMS | | 54.04 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | | 807.00 |
| WEIZEL SECURITY | TABLES & CHAIRS MED BLDG | | 1411.36 |
| | | $ | 9037.19 |

## COMMISSARY ACCOUNT    02/01/2005 TO 02/29/2005

| | | |
|---|---:|---:|
| SALES - COMMISSARY RECEIPTS | 62910.37 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | 326.60 | |
| TOTAL SALES | | 63236.97 |
| LESS: INVENTORY COST    02/01/2003 | 61607.90 | |
| MERCHANDISE PURCHASED & PAID | 43583.69 | |
| INVENTORY COST    02/29/2003 | 58529.28 | |
| COST OF GOODS SOLD | | 46662.31 |
| GROSS PROFIT OR (LOSS) | | 16574.66 |
| LESS: OPERATIONAL EXPENDITURES | 439.34 | |
| SPOILAGE/LOSS OF PRODUCT | 28.74 | |
| NET PROFIT OR (LOSS) | | 16106.58 |
| LESS: INMATE BENEFIT EXPENDITURES | | 12709.65 |
| SURLUS OR (DEFICIT) | $ | 3396.93 |

CHECK=          3396.93

## MONTH: FEBRUARY, 2005

| DATE | VENDOR | ITEM | AMOUNT |
|---|---|---|---:|

### OPERATIONAL EXPENDITURES:

$

| | | |
|---|---|---:|
| STATE TREASURER | INMATE WAGES | 233.20 |
| OFFICE DEPOT | ADDING MACHINE TAPES | 206.14 |

$          439.34

### INMATE BENEFITS / RECREATIONAL EXPENDITURES:

$

| | | |
|---|---|---:|
| CENTRAL I/M COMM. ACCOUNT | VIDEO LICENSE | 3732.48 |
| WAL-MART | COFFEE POTS | 536.76 |
| DICK BLICK ART SUPPLIES | ART SUPPLIES | 899.60 |
| WAL-MART | PHOTO ALBUMS, RAZORS | 493.50 |
| WAL-MART | IRON | 10.11 |
| BAKER'S HARDWARE | REPAIR PARTS | 41.73 |
| NEWS JOURNAL | NEWSPAPERS | 408.24 |
| PITNEY BOWES | POSTAGE MACHINE | 331.22 |
| WEST PAYMENT CTR | LAW BOOKS | 1736.75 |
| WAL-MART | COOLERS | 37.72 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | 761.60 |
| OFFICE MAX | OFFICE SUPPLIES | 118.96 |
| POSTAGE BY PHONE | POSTAGE | 3600.98 |

$          12709.65

<u>COMMISSARY ACCOUNT    03/01/2004 TO 03/31/2004</u>

| | | |
|---|---|---|
| SALES - COMMISSARY RECEIPTS | 62718.54 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | 1361.99 | |
|   TOTAL SALES | | 64080.53 |
|     LESS: INVENTORY COST    03/01/2003 | 55694.53 | |
|       MERCHANDISE PURCHASED & PAID | 67219.88 | |
|       INVENTORY COST    03/31/2003 | 63339.85 | |
|         COST OF GOODS SOLD | | 59574.56 |
|         GROSS PROFIT OR (LOSS) | | 4505.97 |
|       LESS: OPERATIONAL EXPENDITURES | 557.22 | |
|       SPOILAGE/LOSS OF PRODUCT | 0.00 | |
|         NET PROFIT OR (LOSS) | | 3948.75 |
|     LESS: INMATE BENEFIT EXPENDITURES | | 20333.46 |
| SURLUS OR (DEFICIT) | $ | -16384.71 |

CHECK=          -16384.71

<u>MONTH: MARCH, 2004</u>

| DATE | VENDOR | ITEM | | AMOUNT |
|---|---|---|---|---|

<u>OPERATIONAL EXPENDITURES:</u>

| VENDOR | ITEM | | AMOUNT |
|---|---|---|---|
| STATE TREASURER | INMATE WAGES | $ | 245.24 |
| TOOLS & MORE | ENGRAVER | | 22.50 |
| MOBILE MINI | STORAGE TRAILER | | 95.00 |
| OFFICE DEPOT | OFFICE SUPPLIES | | 194.48 |
| | | $ | 557.22 |

<u>INMATE BENEFITS / RECREATIONAL EXPENDITURES:</u>

| VENDOR | ITEM | | AMOUNT |
|---|---|---|---|
| | | $ | |
| TOOLS & MORE | | | 44.07 |
| U. S. POSTAL SERVICE | POSTAGE | | 10413.64 |
| WAL-MART | IRONS | | 140.01 |
| APOPKA BARBER | BARBER SUPPLIES | | 2349.45 |
| PITNEY BOWES | POSTAGE SUPPLIES | | 34.58 |
| TRIAD SECURITY SYSTEMS | ANTENNA SYSTEM REPAIRS | | 612.00 |
| VCR CLINIC | TV REPAIR | | 45.00 |
| WEST GROUP | LAW BOOKS | | 3858.75 |
| MATTHEW BENDER | LAW BOOKS | | 323.20 |
| BAKERS HARDWARE | REPAIR PARTS | | 54.29 |
| BOISE CASCADE | PROGRAM SUPPLIES | | 56.81 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | | 1087.66 |
| PITNEY BOWES | POSTAGE MACHINE RENTAL | | 1314.00 |
| | | $ | 20333.46 |

## COMMISSARY ACCOUNT    03/01/2005 TO 03/31/2005

| | | |
|---|---|---|
| SALES - COMMISSARY RECEIPTS | 76027.64 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | 1675.98 | |
|   TOTAL SALES | | 77703.62 |
|   LESS: INVENTORY COST    03/01/2003 | 58529.28 | |
|     MERCHANDISE PURCHASED & PAID | 66642.11 | |
|     INVENTORY COST    03/31/2003 | 56650.41 | |
|     COST OF GOODS SOLD | | 68520.98 |
|     GROSS PROFIT OR (LOSS) | | 9182.64 |
|   LESS: OPERATIONAL EXPENDITURES | 328.20 | |
|     SPOILAGE/LOSS OF PRODUCT | 76.40 | |
|     NET PROFIT OR (LOSS) | | 8778.04 |
|   LESS: INMATE BENEFIT EXPENDITURES | | 9060.90 |
| SURLUS OR (DEFICIT) | $ | -282.86 |

CHECK=                -282.86

## MONTH: MARCH, 2005

| DATE   VENDOR | ITEM | AMOUNT |
|---|---|---|
| OPERATIONAL EXPENDITURES: | | |
| STATE TREASURER | INMATE WAGES | $         233.20 |
| MOBILE MINI | STORAGE TRAILER | 95.00 |
| | | $         328.20 |

| INMATE BENEFITS / RECREATIONAL EXPENDITURES: | | |
|---|---|---|
| | | $ |
| WAL-MART | COOLERS | 105.81 |
| BAKERS HARDWARE | REPAIR PARTS | 73.11 |
| MATTHEW BENDER | LAW BOOKS | 69.15 |
| NEWS JOURNAL | NEWSPAPERS | 408.24 |
| TRIAD SECURITY | TV'S AND REPAIRS | 1400.00 |
| WEST GROUP | LAW BOOKS | 2306.50 |
| WAL-MART | COFFEE POTS | 536.76 |
| WAL-MART | | 43.82 |
| BAKERS HARDWARE | REPAIR PARTS | 55.89 |
| POSTAGE BY PHONE | POSTAGE | 4061.62 |
| | | $       9060.90 |

## COMMISSARY ACCOUNT    04/01/2003 TO 04/30/2003

| | | |
|---|---:|---:|
| SALES - COMMISSARY RECEIPTS | 58437.30 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | 392.04 | |
| TOTAL SALES | | 58829.34 |
| LESS: INVENTORY COST    04/01/2003 | 46156.91 | |
| MERCHANDISE PURCHASED & PAID | 38767.69 | |
| INVENTORY COST    04/30/2003 | 51937.94 | |
| COST OF GOODS SOLD | | 32986.66 |
| GROSS PROFIT OR (LOSS) | | 25842.68 |
| LESS: OPERATIONAL EXPENDITURES | 313.00 | |
| SPOILAGE/LOSS OF PRODUCT | 0.00 | |
| NET PROFIT OR (LOSS) | | 25529.68 |
| LESS: INMATE BENEFIT EXPENDITURES | | 5502.11 |
| SURLUS OR (DEFICIT) | $ | 20027.57 |

CHECK=          20027.57

## MONTH:  APRIL, 2003

| DATE   VENDOR | ITEM | AMOUNT |
|---|---|---:|
| **OPERATIONAL EXPENDITURES:** | | $ |
| STATE TREASURER | INMATE WAGES | 218.00 |
| MOBILE MINI | STORAGE TRAILER | 95.00 |
| | | $        313.00 |
| **INMATE BENEFITS / RECREATIONAL EXPENDITURES:** | | $ |
| WAL-MART | IRONS & VCR | 166.81 |
| WAL-MART | VCR | 69.87 |
| BAKERS HARDWARE | REPAIR PARTS | 75.96 |
| MARTIN LIMESTONE | BALL FIELD | 653.05 |
| NEWS JOURNAL | NEWSPAPERS | 408.24 |
| BOISE CASCADE | PCC PROGRAMS | 106.23 |
| BLOCKBUSTER VIDEO | MOVIES | 500.00 |
| APOPKA BARBER SUPPLY | BARBER SUPPLIES | 2571.15 |
| BOISE CASCADE | PCC PROGRAMS | 11.28 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | 745.04 |
| OFFICE DEPOT | PCC PROGRAMS | 194.48 |
| | | $       5502.11 |

COMMISSARY ACCOUNT    04/01/2004 TO 04/30/2004

| | | |
|---|---:|---:|
| SALES - COMMISSARY RECEIPTS | 61699.32 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | 480.36 | |
| TOTAL SALES | | 62179.68 |
| LESS: INVENTORY COST    04/01/2003 | 63339.85 | |
| MERCHANDISE PURCHASED & PAID | 40505.00 | |
| INVENTORY COST    04/30/2003 | 53104.03 | |
| COST OF GOODS SOLD | | 50740.82 |
| GROSS PROFIT OR (LOSS) | | 11438.86 |
| LESS: OPERATIONAL EXPENDITURES | 323.40 | |
| SPOILAGE/LOSS OF PRODUCT | 398.28 | |
| NET PROFIT OR (LOSS) | | 10717.18 |
| LESS: INMATE BENEFIT EXPENDITURES | | 4047.43 |
| SURLUS OR (DEFICIT) | $ | 6669.75 |

CHECK=        6669.75

MONTH:  APRIL, 2004

| DATE    VENDOR | ITEM | | AMOUNT |
|---|---|---|---:|

OPERATIONAL EXPENDITURES:

| | | | $ | |
|---|---|---|---|---:|
| STATE TREASURER | INMATE WAGES | | | 228.40 |
| MOBILE MINI | STORAGE TRAILER | | | 95.00 |
| | | | $ | 323.40 |

INMATE BENEFITS / RECREATIONAL EXPENDITURES:

| | | $ | |
|---|---|---|---:|
| BAKERS HARDWARE | REPAIR PARTS | | 57.91 |
| WEST PAYMENT GROUP | LAW BOOKS | | 1300.80 |
| BOISE CASCADE | OFFICE SUPPLIES | | 59.14 |
| NORTHWEST OFFICE PRODUCTS | TYPEWRITER PARTS | | 82.00 |
| PURCHASE POWER | POSTAGE MACHINE SUPPLIES | | 269.97 |
| WEST PAYMENT GROUP | LAW BOOKS | | 106.00 |
| ROBERT HOLT | | | 29.47 |
| SOIL SERVICE | BALL FIELD | | 137.00 |
| NEWS JOURNAL | NEWSPAPERS | | 816.48 |
| PIZZA PALACE | PIZZA | | 120.00 |
| WAL-MART | ELECTRIC RAZORS CCU | | 303.94 |
| JADE RUN TURF FARM | BALL FIELD | | 77.00 |
| JADE RUN TURF FARM | BALL FIELD | | 77.00 |
| BAKERS HARDWARE | REPAIR PARTS | | 130.00 |
| BOISE CASCADE | OFFICE SUPPLIES | | 72.48 |
| NEWS JOURNAL | NEWSPAPERS | | 408.24 |
| | | $ | 4047.43 |

COMMISSARY ACCOUNT    05/01/2005 TO 05/31/2005

| | | |
|---|---:|---:|
| SALES - COMMISSARY RECEIPTS | 62844.73 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | 924.46 | |
| TOTAL SALES | | 63769.19 |
| LESS: INVENTORY COST    05/01/2003 | 50853.57 | |
| MERCHANDISE PURCHASED & PAID | 48435.54 | |
| INVENTORY COST    05/31/2003 | 49517.70 | |
| COST OF GOODS SOLD | | 49771.41 |
| GROSS PROFIT OR (LOSS) | | 13997.78 |
| LESS: OPERATIONAL EXPENDITURES | 301.72 | |
| SPOILAGE/LOSS OF PRODUCT | 20.92 | |
| NET PROFIT OR (LOSS) | | 13675.14 |
| LESS: INMATE BENEFIT EXPENDITURES | | 12441.70 |
| SURLUS OR (DEFICIT) | $ | 1233.44 |

CHECK=        1233.44


MONTH: MAY, 2005

| DATE   VENDOR | ITEM | | AMOUNT |
|---|---|---|---:|
| **OPERATIONAL EXPENDITURES:** | | | |
| STATE TREASURER | INMATE WAGES | $ | 206.72 |
| MOBILE MINI | STORAGE TRAILER | | 95.00 |
| | | $ | 301.72 |

| INMATE BENEFITS / RECREATIONAL EXPENDITURES: | | |
|---|---|---:|
| WAL-MART | TABLES & CHAIRS | 556.54 |
| BAKER'S HARDWARE | REPAIR PARTS | 3.00 |
| MATTHEW BENDER | LAW BOOKS | 967.77 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | 855.68 |
| LO-MAR OFFICE SUPPLY | TYPEWRITER SUPPLIES | 104.69 |
| BAKER'S HARDWARE | REPAIR PARTS | 70.88 |
| CRAIG'S TV | TV REPAIRS | 185.00 |
| WEST PAYMENT CENTER | LAW BOOKS | 2093.50 |
| ED. KAYE CONSTRUCTION CO | | 95.00 |
| LO-MAR OFFICE SUPPLY | TYPEWRITER SUPPLIES | 15.92 |
| OFFICE MAX | OFFICE SUPPLIES | 6.13 |
| TRIAD SECURITY SYSTEM | ANTENNA SYSTEM REPAIRS | 2671.00 |
| THE NEWS JOURNAL | NEWS PAPERS | 408.24 |
| BLICK ART SUPPLIES | ART SUPPLIES - STOCK | 219.67 |
| U.S. POSTAL SERVICE | POSTAGE | 4188.68 |

$     12441.70

**COMMISSARY ACCOUNT    05/01/2004 TO 05/31/2004**

| | | |
|---|---|---|
| SALES - COMMISSARY RECEIPTS | 55955.68 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | 346.40 | |
| TOTAL SALES | | 56302.08 |
| LESS: INVENTORY COST    05/01/2003 | 53104.03 | |
| MERCHANDISE PURCHASED & PAID | 52707.55 | |
| INVENTORY COST    05/31/2003 | 55881.30 | |
| COST OF GOODS SOLD | | 49930.28 |
| GROSS PROFIT OR (LOSS) | | 6371.80 |
| LESS: OPERATIONAL EXPENDITURES | 194.48 | |
| SPOILAGE/LOSS OF PRODUCT | 147.04 | |
| NET PROFIT OR (LOSS) | | 6030.28 |
| LESS: INMATE BENEFIT EXPENDITURES | | 4047.43 |
| SURLUS OR (DEFICIT) | $ | 1982.85 |

CHECK=          1982.85

**MONTH: MAY, 2004**

| DATE   VENDOR | ITEM | AMOUNT |
|---|---|---|
| **OPERATIONAL EXPENDITURES:** | | $ |
| STATE TREASURER | INMATE WAGES | 228.40 |
| MOBILE MINI | STORAGE TRAILER | 95.00 |
| | | $      323.40 |
| **INMATE BENEFITS / RECREATIONAL EXPENDITURES:** | | $ |
| BAKER'S HARDWARE | REPAIR PARTS | 57.91 |
| WEST PAYMENT GROUP | LAW BOOKS | 1300.80 |
| BOISE CASCADE | OFFICE SUPPLIES | 59.14 |
| NORTHWEST OFFICE PRODUCTS | TYPEWRITER PARTS | 82.00 |
| PURCHASE POWER | POSTAGE MACHINE | 269.97 |
| WEST PAYMENT GROUP | LAW BOOKS | 106.00 |
| ROBERT HOLT | BALL FIELD | 29.47 |
| SEAFORD SOIL SERVICE | BALL FIELD | 137.00 |
| NEWS JOURNAL | NEWSPAPERS | 816.48 |
| PIZZA PALACE | PIZZA | 120.00 |
| SUE TIPPITT - WAL MART | IRONS/COFFEE POTS | 303.94 |
| JADE RUN TURF & SOD FARM | BALL FIELD | 77.00 |
| JADE RUN TRUF & SOD FARM | BALL FIELD | 77.00 |
| BAKER'S HARDWARE | REPAIR PARTS | 130.00 |
| BOISE CASCADE | OFFICE SUPPLIES | 72.48 |
| NEWS JOURNAL | NEWS PAPERS | 408.24 |
| | | $      4047.43 |

## COMMISSARY ACCOUNT    05/01/2003 TO 05/31/2003

| | | |
|---|---:|---:|
| SALES - COMMISSARY RECEIPTS | 57028.82 | |
| SALES - PAY-TO's (TV's,RADIO's,LOCKER BOXES,ETC.) | 443.61 | |
| TOTAL SALES | | 57472.43 |
| LESS: INVENTORY COST    05/01/2003 | 51937.94 | |
| MERCHANDISE PURCHASED & PAID | 30137.51 | |
| INVENTORY COST    05/31/2003 | 48758.37 | |
| COST OF GOODS SOLD | | 33317.08 |
| GROSS PROFIT OR (LOSS) | | 24155.35 |
| LESS: OPERATIONAL EXPENDITURES | 527.68 | |
| SPOILAGE/LOSS OF PRODUCT | 80.62 | |
| NET PROFIT OR (LOSS) | | 23547.05 |
| LESS: INMATE BENEFIT EXPENDITURES | | 10719.65 |
| SURLUS OR (DEFICIT) | $ | 12827.40 |

CHECK=                12827.40

## MONTH: MAY, 2003

| DATE   VENDOR | ITEM | AMOUNT |
|---|---|---:|
| **OPERATIONAL EXPENDITURES:** | | $ |
| STATE TREASIRER | INMATE WAGES | 233.20 |
| MOBILE MINI | STORAGE TRAILER | 95.00 |
| BOISE CASCADE | OFFICE SUPPLIES | 199.48 |
| | | $     527.68 |
| **INMATE BENEFITS / RECREATIONAL EXPENDITURES:** | | $ |
| PIZZA PALACE | PIZZAS | 120.00 |
| APOPKA BARBER | BARBER SUPPLIES | 139.08 |
| PRECOR | EQUIPMENT PARTS | 93.40 |
| BAKERS HARDWARE | REPAIR PARTS | 47.82 |
| PITNEY BOWES | POSTAGE MACHING | 904.00 |
| POSTAGE BY PHONE | POSTAGE | 3521.82 |
| SUE TIPPITT - WAL-MART | IRONS | 151.11 |
| UNITED REFRIGERATION | ICE MACHINE MSB | 3774.50 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | 192.64 |
| BUTLER SEWING CENTER | MATERIAL FOR WEIGHT BENCH | 958.80 |
| NEWS JOURNAL | NEWS PAPERS | 816.48 |
| | | $   10719.65 |

## COMMISSARY ACCOUNT   06/01/2004 TO 06/30/2004

| | | |
|---|---:|---:|
| SALES - COMMISSARY RECEIPTS | 57727.26 | |
| SALES - PAY-TO's (TV's,RADIO's,LOCKER BOXES,ETC.) | 3832.53 | |
| TOTAL SALES | | 61559.79 |
| LESS: INVENTORY COST    06/01/2003 | 55881.30 | |
| MERCHANDISE PURCHASED & PAID | 49047.76 | |
| INVENTORY COST    06/30/2003 | 59573.91 | |
| COST OF GOODS SOLD | | 45355.15 |
| GROSS PROFIT OR (LOSS) | | 16204.64 |
| LESS: OPERATIONAL EXPENDITURES | 1560.40 | |
| SPOILAGE/LOSS OF PRODUCT | 142.49 | |
| NET PROFIT OR (LOSS) | | 14501.75 |
| LESS: INMATE BENEFIT EXPENDITURES | | 12599.96 |
| SURLUS OR (DEFICIT) | $ | 1901.79 |

CHECK=          1901.79

## MONTH: JUNE, 2004

| DATE   VENDOR | ITEM | AMOUNT |
|---|---|---:|

### OPERATIONAL EXPENDITURES:

| | | $ | |
|---|---|---|---:|
| MOBILE MINI | STORAGE TRAILER - MAY | | 95.00 |
| STATE TREASURER | INMATE WAGES - MAY | | 233.20 |
| PITNEY BOWES | POSTAGE SUPPLIES | | 904.00 |
| STATE TREASURER | INMATE WAGES - JUNE | | 233.20 |
| MOBILE MINI | STORAGE TRAILER - JUNE | | 95.00 |

$          1560.40

### INMATE BENEFITS / RECREATIONAL EXPENDITURES:

| | | $ | |
|---|---|---|---:|
| SUE TIPPITT - WALMART | COFFEE POTS | | 750.88 |
| PIZZA PALACE | PIZZA | | 140.00 |
| SUE TIPPITT - WALMART | COFFEE POTS | | 268.38 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | | 850.16 |
| UNITED REFRIGERATION | ICE MACHINE | | 2281.00 |
| WEST PAYMENT | LAW BOOKS | | 2132.75 |
| APOPKA BARBER 7 BEAUTY | BARBER SUPPLIES | | 3215.89 |
| BOISE CASCADE | PCC PROGRAM PRINTER | | 499.00 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | | 583.66 |
| NEWS JOURNAL | NEWS PAPERS | | 408.24 |
| PITNEY BOWES | POSTATE MACHINE | | 1314.00 |
| THE GUIDE | ADVERTISEMENT | | 156.00 |

REFUND FROM INSURANCE COVERAGE OFFICE FOR TV ANTENNA          -3350.00
ADVERTISEMENT IN THE GUIDE WILL BE REIMBURSED

$          9249.96

COMMISSARY ACCOUNT    07/01/05 TO 07/31/05

| | | |
|---|---|---|
| SALES - COMMISSARY RECEIPTS | 57750.16 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | 685.02 | |
| TOTAL SALES | | 58435.18 |
| LESS: INVENTORY COST    07/01/05 | 55297.93 | |
| MERCHANDISE PURCHASED & PAID | 47196.47 | |
| INVENTORY COST    07/31/05 | 55832.70 | |
| COST OF GOODS SOLD | | 46661.70 |
| GROSS PROFIT OR (LOSS) | | 11773.48 |
| LESS: OPERATIONAL EXPENDITURES | 0.00 | |
| SPOILAGE/LOSS OF PRODUCT | 89.46 | |
| NET PROFIT OR (LOSS) | | 11684.02 |
| LESS: INMATE BENEFIT EXPENDITURES | | 6570.77 |
| SURLUS OR (DEFICIT) | $ | 5113.25 |

CHECK=                    5113.25

## MONTH: JULY, 2005

| DATE   VENDOR | ITEM | AMOUNT |
|---|---|---|
| | | |
| **OPERATIONAL EXPENDITURES:** | | |
| | | $ |
| NO EXPENCE FOR JULY 2005 | | 0.00 |
| | | $       0.00 |
| **INMATE BENEFITS / RECREATIONAL EXPENDITURES:** | | |
| | | $. |
| POSTMASTER | P.O. BOX RENTAL | 824.00 |
| MATTHEW BENDER | LAW BOOKS | 38.95 |
| BAKERS HARDWARE | REPAIR PARTS | 69.80 |
| WEST PAYMENT CENTER | LAW BOOKS | 2278.25 |
| CARZO & ASSOCIATES | ANTENNA REPAIRS | 1152.00 |
| NEWS JOURNAL | NEWS PAPERS | 408.24 |
| OFFICE MAX | TYPEWRITER RIBBONS | 31.68 |
| WEST PAYMENT CENTER | LAW BOOKS | 106.00 |
| BLOCKBUSTER VIDEO | MOVIES | 500.00 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | 788.07 |
| WAL-MART | IRONS, SHOWER CURTAINS. ELECT. RAZORS | 373.78 |
| | | $       6570.77 |

### COMMISSARY ACCOUNT    08/01/03 TO 08/31/03

| | | |
|---|---:|---:|
| SALES - COMMISSARY RECEIPTS | 56488.56 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | 292.54 | |
| TOTAL SALES | | 56781.10 |
| LESS: INVENTORY COST    08/01/02 | 47711.65 | |
| MERCHANDISE PURCHASED & PAID | 42886.08 | |
| INVENTORY COST    08/31/02 | 44047.74 | |
| COST OF GOODS SOLD | | 46549.99 |
| GROSS PROFIT OR (LOSS) | | 10231.11 |
| LESS: OPERATIONAL EXPENDITURES | 617.68 | |
| SPOILAGE/LOSS OF PRODUCT | 37.02 | |
| NET PROFIT OR (LOSS) | | 9576.41 |
| LESS: INMATE BENEFIT EXPENDITURES | | 3954.29 |
| SURLUS OR (DEFICIT) | $ | 5622.12 |

CHECK=                5622.12

## MONTH: AUGUST, 2003

| DATE   VENDOR | ITEM | AMOUNT |
|---|---|---:|
| **OPERATIONAL EXPENDITURES:** | | $ |
| Mobile Mini | Storage Trailer July | 95.00 |
| State Treasurer | Inmate Wages | 233.20 |
| august | Storage Trailer | 95.00 |
| Boise Cascade | Office Supplies | 194.48 |
| | | $   617.68 |
| **INMATE BENEFITS / RECREATIONAL EXPENDITURES:** | | $ |
| The VCR Clinic | TV Repair | 55.00 |
| News Journal | Newspapers    July | 408.24 |
| Wal-Mart | Coolers | 26.34 |
| Apopka Beauty & Barber Supply | Barber Supplies | 2376.90 |
| Pitney Bowes | Postage Machine Supplies | 269.97 |
| Delmarva Sports | Sports Equipment | 409.60 |
| The News Journal | News Papers   August | 408.24 |
| | | $   3954.29 |

COMMISSARY ACCOUNT    08/01/05 TO 08/31/05

| | | |
|---|---|---|
| SALES - COMMISSARY RECEIPTS | 66688.14 | |
| SALES - PAY-TO's (TV's,RADIO's,LOCKER BOXES,ETC.) | 875.11 | |
| TOTAL SALES | | 67563.25 |
| LESS: INVENTORY COST    08/01/05 | 55832.70 | |
| MERCHANDISE PURCHASED & PAID | 57242.68 | |
| INVENTORY COST    08/31/05 | 50466.99 | |
| COST OF GOODS SOLD | | 62608.39 |
| GROSS PROFIT OR (LOSS) | | 4954.86 |
| LESS: OPERATIONAL EXPENDITURES | 548.18 | |
| SPOILAGE/LOSS OF PRODUCT | 36.82 | |
| NET PROFIT OR (LOSS) | | 4369.86 |
| LESS: INMATE BENEFIT EXPENDITURES | | 12354.13 |
| SURLUS OR (DEFICIT) | $ | -7984.27 |

CHECK=                -7984.27

MONTH:  AUGUST, 2005

| DATE   VENDOR | ITEM | AMOUNT |
|---|---|---|
| OPERATIONAL EXPENDITURES: | | $ |
| STATE TREASURER | INMATE WAGES | 233.20 |
| MOBILE MINI | STORAGE TRAILER | 95.00 |
| OFFICE DEPOT | ADDING MACHINE TAPE | 219.98 |
| | | $    548.18 |

| INMATE BENEFITS / RECREATIONAL EXPENDITURES: | | $ |
|---|---|---|
| U.S. POSTAL SERVICE | POSTAGE | 4169.76 |
| BAKERS HARDWARE | REPAIR PARTS | 151.26 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | 1445.00 |
| WEST PAYMENT CENTER | LAW BOOKS | 1909.75 |
| MATTHEW BENDER | LAW BOOKS | 178.65 |
| NEWS JOURNAL | NEWSPAPERS | 408.24 |
| APOPKA BEAUTY & BARBER SUPP | BARBER SUPPLIES | 3284.44 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | 807.03 |
| | | $    12354.13 |

## COMMISSARY ACCOUNT    08/01/04 TO 08/31/04

| | | |
|---|---:|---:|
| SALES - COMMISSARY RECEIPTS | 59408.62 | |
| SALES - PAY-TO's (TV's,RADIO's,LOCKER BOXES,ETC.) | 673.36 | |
| TOTAL SALES | | 60081.98 |
| LESS: INVENTORY COST    08/01/04 | 57609.78 | |
| MERCHANDISE PURCHASED & PAID | 51421.08 | |
| INVENTORY COST    08/31/04 | 58044.84 | |
| COST OF GOODS SOLD | | 50986.02 |
| GROSS PROFIT OR (LOSS) | | 9095.96 |
| LESS: OPERATIONAL EXPENDITURES | 423.20 | |
| SPOILAGE/LOSS OF PRODUCT | 119.73 | |
| NET PROFIT OR (LOSS) | | 8553.03 |
| LESS: INMATE BENEFIT EXPENDITURES | | 6712.52 |
| SURLUS OR (DEFICIT) | $ | 1840.51 |

CHECK=          1840.51

## MONTH: AUGUST, 2004

| DATE   VENDOR | ITEM | AMOUNT |
|---|---|---:|
| | | |

### OPERATIONAL EXPENDITURES:

$

| | | |
|---|---|---:|
| STATE TREASURER | INMATE WAGES AUGUST | 233.20 |
| MOBILE MINI | STORAGE TRAILER  - AUGUST | 95.00 |
| MOBILE MINI | STORAGE TRAILER - SEPT | 95.00 |

$          423.20

### INMATE BENEFITS / RECREATIONAL EXPENDITURES:

$

| | | |
|---|---|---:|
| WAL-MART | IRONS, SHOWER CURTAINS | 129.44 |
| NEWS JOURNAL | NEWSPAPERS | 459.96 |
| BUTLERS SEWING CENTER | FABRIC FOR BENCHES | 777.00 |
| WEST PUBLISHING | LAW BOOKS | 1797.50 |
| MATTHEW BENDER | LAW BOOKS | 853.00 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | 1605.72 |
| MATTHEW BENDER | LAW BOOKS | 157.30 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | 812.61 |
| RADIO SHACK | NEW VCR/DVD PLAYER | 119.99 |

$          6712.52

## COMMISSARY ACCOUNT    09/01/03 TO 09/30/03

| | | |
|---|---:|---:|
| SALES - COMMISSARY RECEIPTS | 58920.54 | |
| SALES - PAY-TO's (TV's,RADIO's,LOCKER BOXES,ETC.) | 369.62 | |
| TOTAL SALES | | 59290.16 |
| LESS: INVENTORY COST    09/01/02 | 44047.74 | |
| MERCHANDISE PURCHASED & PAID | 58905.86 | |
| INVENTORY COST    09/30/02 | 56180.20 | |
| COST OF GOODS SOLD | | 46773.40 |
| GROSS PROFIT OR (LOSS) | | 12516.76 |
| LESS: OPERATIONAL EXPENDITURES | 418.80 | |
| SPOILAGE/LOSS OF PRODUCT | 183.28 | |
| NET PROFIT OR (LOSS) | | 11914.68 |
| LESS: INMATE BENEFIT EXPENDITURES | | 5792.31 |
| SURLUS OR (DEFICIT) | $ | 6122.37 |

CHECK=          6122.37

## MONTH: SEPTEMBER, 2003

| DATE | VENDOR | ITEM | | AMOUNT |
|---|---|---|---|---:|

### OPERATIONAL EXPENDITURES:

| | | |
|---|---|---:|
| | $ | |
| STATE TREASURER | INMATE WAGES | 240.12 |
| MOBILE MINI | STORAGE TRAILER | 95.00 |
| BOISE CASCADE | OFFICE SUPPLIES | 83.68 |
| | $ | 418.80 |

### INMATE BENEFITS / RECREATIONAL EXPENDITURES:

| | | |
|---|---|---:|
| | $ | |
| BAKER'S HARDEARE | REPAIR PARTS & PAINT | 37.03 |
| VCR CLINIC | TV REPAIR | 25.00 |
| WEST END PAYMENT CENTER | LAW BOOKS | 2684.50 |
| BAKER'S HARDWARE | REPAIR PARTS & PAINT | 69.77 |
| BOISE CASCADE | PCC PROGRAM SUPPLIES | 195.98 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | 845.39 |
| NEWS JOURNAL | NEWSPAPERS | 408.24 |
| PITNEY BOWES | POSTAGE MACHINE | 1314.00 |
| WEST END PAYMENT CENTER | LAW BOOKS | 84.00 |
| C & M OFFICE | REPAIR EQUIPMENT | 128.40 |

$          5792.31

COMMISSARY ACCOUNT    09/01/05 TO 09/30/05

| | | |
|---|---:|---:|
| SALES - COMMISSARY RECEIPTS | 61425.97 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | 330.06 | |
| TOTAL SALES | | 61756.03 |
| LESS: INVENTORY COST    09/01/05 | 50466.99 | |
| MERCHANDISE PURCHASED & PAID | 39990.57 | |
| INVENTORY COST    09/30/05 | 49633.19 | |
| COST OF GOODS SOLD | | 40824.37 |
| GROSS PROFIT OR (LOSS) | | 20931.66 |
| LESS: OPERATIONAL EXPENDITURES | 328.20 | |
| SPOILAGE/LOSS OF PRODUCT | 96.82 | |
| NET PROFIT OR (LOSS) | | 20506.64 |
| LESS: INMATE BENEFIT EXPENDITURES | | 10602.37 |
| SURLUS OR (DEFICIT) | $ | 9904.27 |

CHECK=              9904.27

MONTH: SEPTEMBER, 2005

| DATE   VENDOR | ITEM | AMOUNT |
|---|---|---:|
| **OPERATIONAL EXPENDITURES:** | | $ |
| STATE TREASURER | INMATE WAGES | 233.20 |
| MOBILE MINI | STORAGE TRAILER | 95.00 |
| | | $      328.20 |

| INMATE BENEFITS / RECREATIONAL EXPENDITURES: | | |
|---|---|---:|
| | | $ |
| WAL-MART | IRONS, SHOWER CURTAINS | 663.68 |
| U.S. POSTAL SERVICE | POSTAGE | 2684.56 |
| BAKERS HARDWARE | REPAIR PARTS | 40.68 |
| THE NEWS JOURNAL | NEWS PAPERS | 408.24 |
| WEST PAYMENT CENTER | LAW BOOKS | 3000.50 |
| CARZO & ASSOCIATES | TV & REPAIRS | 408.00 |
| OFFICE MAX | ADDING MACHINE TAPE | 43.18 |
| PITNEY BOWES | POSTAGE METER | 1314.00 |
| CRAIGS TV SERVICE | REPAIRED ANTENNA | 1159.50 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | 735.61 |
| PRECOE | EQUIPMENT REPAIRS | 123.14 |
| SWINTEC | TYPEWRITER REPAIRS | 21.28 |

$      10602.37

## COMMISSARY ACCOUNT    09/01/04 TO 09/30/04

| | | |
|---|---|---|
| SALES - COMMISSARY RECEIPTS | 59659.96 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | 2573.54 | |
| TOTAL SALES | | 62233.50 |
| LESS:  INVENTORY COST    09/01/04 | 58044.84 | |
| MERCHANDISE PURCHASED & PAID | 48947.85 | |
| INVENTORY COST    09/30/04 | 56077.51 | |
| COST OF GOODS SOLD | | 50915.18 |
| GROSS PROFIT OR (LOSS) | | 11318.32 |
| LESS:  OPERATIONAL EXPENDITURES | 233.20 | |
| SPOILAGE/LOSS OF PRODUCT | 58.66 | |
| NET PROFIT OR (LOSS) | | 11026.46 |
| LESS:  INMATE BENEFIT EXPENDITURES | | 7591.35 |
| SURLUS OR (DEFICIT) | $ | 3435.11 |

CHECK=    3435.11

## MONTH: SEPTEMBER, 2004

| DATE   VENDOR | ITEM | AMOUNT |
|---|---|---|

### OPERATIONAL EXPENDITURES:

| | | |
|---|---|---|
| | | $ |
| STATE TREASURER | INMATE WAGES AUGUST | 233.20 |
| | $ | 233.20 |

### INMATE BENEFITS / RECREATIONAL EXPENDITURES:

| | | |
|---|---|---|
| | | $ |
| WAL-MART | COOLERS | 56.71 |
| BAKERS HARDWARE | LUBRICANTS & GLUE | 117.84 |
| NEWS JOURNAL | NEWS PAPERS | 408.24 |
| OFFICE MAX | PCC PROGRAM | 33.26 |
| OFFICE MACHINE AMERICA | TYPEWRITER PARTS | 158.00 |
| M. SCHNEIDER & SONS | REPAIRED CLIPPERS & TRIMMERS | 590.15 |
| WAL-MART | IRONS/IRONING BOARDS/COOLERS | 223.18 |
| WEST PAYMENT CENTER | LAW BOOKS | 1792.00 |
| WAL-MART | COFFEE POTS | 447.30 |
| HAGEMEYER | ANTENNA SYSTEM PARTS | 493.75 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | 748.80 |
| MOBILE MINI | STORAGE TRAILER | 95.00 |
| OFFICE DEPOT | OFFICE SUPPLIES | 206.14 |
| OFFICE MAX | OFFICE SUPPLIES | 145.94 |
| PITNEY BOWES | POSTAGE MACHINE SUPPLIES | 1314.00 |
| NEWS JOURNAL | NEWS PAPERS | 408.24 |
| PRECOR | GYM EQUIPMENT PARTS | 312.80 |
| VCR CLINIC | REPAIRED TV | 40.00 |
| | $ | 7591.35 |

## COMMISSARY ACCOUNT    10/01/03 TO 10/31/03

| | | |
|---|---|---|
| SALES - COMMISSARY RECEIPTS | 64193.83 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | 594.22 | |
| TOTAL SALES | | 64788.05 |
| LESS: INVENTORY COST    10/01/03 | 56180.20 | |
| MERCHANDISE PURCHASED & PAID | 52506.91 | |
| INVENTORY COST    10/31/03 | 51426.63 | |
| COST OF GOODS SOLD | | 57260.48 |
| GROSS PROFIT OR (LOSS) | | 7527.57 |
| LESS:  OPERATIONAL EXPENDITURES | 328.20 | |
| SPOILAGE/LOSS OF PRODUCT | 42.46 | |
| NET PROFIT OR (LOSS) | | 7156.91 |
| LESS:  INMATE BENEFIT EXPENDITURES | | 7633.71 |
| SURLUS OR (DEFICIT) | $ | -476.80 |

CHECK=                -476.80

## MONTH:  OCTOBER, 2003

| DATE    VENDOR | ITEM | | AMOUNT |
|---|---|---|---|
| **OPERATIONAL EXPENDITURES:** | | $ | |
| STATE TREASURER | INMATE WAGES | | 233.20 |
| MOBILE MINI | STORAGE TRAILER | | 95.00 |
| | | $ | 328.20 |
| **INMATE BENEFITS / RECREATIONAL EXPENDITURES:** | | $ | |
| APOPKA BARBER & BEAUTY | BARBER SUPPLIES | | 1316.11 |
| WEST GROUP PAYMENT | LAW BOOKS | | 2773.50 |
| NEWS JOURNAL | NEWS PAPERS | | 408.24 |
| BOISE CASCADE | PCC SUPPLIES | | 334.62 |
| WEST GROUP PAYMENT | LAW BOOKS | | 226.00 |
| MATTHEW BENDER & CO | LAW BOOKS | | 158.80 |
| PIZZA PALACE | PIZZA | | 120.00 |
| PROGRAM ACCT | PIZZA | | 34.00 |
| APOPKA BARBER & BEAUTY | BARBER SUPPLIES | | 222.70 |
| BAKERS HARDWARE | REPAIR PARTS | | 66.71 |
| BOISE CASCADE | PCC SUPPLIES | | 68.68 |
| DELMARVA SPORTS | SPORTS EQUIPMENT & GAMES | | 1819.35 |
| PIZZA PALACE | PIZZA | | 72.45 |
| DOUG THOMPSON | REIMBURSEMENT | | 12.55 |
| | | $ | 7633.71 |

## COMMISSARY ACCOUNT   10/01/05 TO 10/31/05

| | | |
|---|---:|---:|
| SALES - COMMISSARY RECEIPTS | 60755.89 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | 267.65 | |
| **TOTAL SALES** | | 61023.54 |
| LESS: INVENTORY COST    10/01/05 | 49633.19 | |
| MERCHANDISE PURCHASED & PAID | 59987.08 | |
| INVENTORY COST    10/31/05 | 51965.90 | |
| COST OF GOODS SOLD | | 57654.37 |
| GROSS PROFIT OR (LOSS) | | 3369.17 |
| LESS: OPERATIONAL EXPENDITURES | 329.26 | |
| SPOILAGE/LOSS OF PRODUCT | 0.00 | |
| NET PROFIT OR (LOSS) | | 3039.91 |
| LESS: INMATE BENEFIT EXPENDITURES | | 14607.64 |
| **SURLUS OR (DEFICIT)** | $ | -11567.73 |

CHECK=               -11567.73

### MONTH: OCTOBER, 2005

| DATE   VENDOR | ITEM | AMOUNT |
|---|---|---:|
| | | |

**OPERATIONAL EXPENDITURES:**

| | | |
|---|---|---:|
| | | $ |
| STATE TREASURER | INMATE WAGES | 234.26 |
| MOBIL MINI | STORAGE TRAILER | 95.00 |
| | | $        329.26 |

**INMATE BENEFITS / RECREATIONAL EXPENDITURES:**

| | | |
|---|---|---:|
| | | $ |
| U.S. POSTAL SERVICE | POSTAGE | 3122.16 |
| WAL-MART | COOLERS | 47.20 |
| AMERICAN LAWYER MEDIA | LAW BOOKS | 397.00 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | 1927.22 |
| THE NEWS JOURNAL | NEWS PAPERS | 408.24 |
| WEST PAYMENT CENTER | LAW BOOKS | 28.00 |
| WEST PAYMENT CENTER | LAW BOOKS | 3766.50 |
| LOWES HOME CENTER | GYM REPAIR | 287.02 |
| APOPKA BARBER SUPPLY | BARBER SUPPLIES | 3743.84 |
| BAKER'S HARDWARE | REPAIR PARTS | 66.29 |
| MATTHEW BENDER | LAW BOOKS | 69.15 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | 745.02 |
| | | $    14607.64 |

<u>COMMISSARY ACCOUNT</u>   <u>10/01/04 TO 10/31/04</u>

| | | |
|---|---|---|
| SALES - COMMISSARY RECEIPTS | 57954.37 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | <u>1218.26</u> | |
|   TOTAL SALES | | 59172.63 |
|     LESS: INVENTORY COST    10/01/04 | 56077.51 | |
|       MERCHANDISE PURCHASED & PAID | 48838.60 | |
|     INVENTORY COST    10/31/04 | <u>58007.30</u> | |
|       COST OF GOODS SOLD | | <u>46908.81</u> |
|       GROSS PROFIT OR (LOSS) | | 12263.82 |
|     LESS: OPERATIONAL EXPENDITURES | 233.20 | |
|       SPOILAGE/LOSS OF PRODUCT | <u>14.17</u> | |
|       NET PROFIT OR (LOSS) | | 12016.45 |
|     LESS: INMATE BENEFIT EXPENDITURES | | <u>9579.64</u> |
| SURLUS OR (DEFICIT) | $ | <u>2436.81</u> |

CHECK=        2436.81

<u>MONTH:  OCTOBER, 2004</u>

| DATE   VENDOR | ITEM | AMOUNT |
|---|---|---|
| <u>OPERATIONAL EXPENDITURES:</u> | | $ |
| STATE TREASURER | INMATE WAGES | 233.20 |
| | | $ <u>233.20</u> |

<u>INMATE BENEFITS / RECREATIONAL EXPENDITURES:</u>

| | | $ |
|---|---|---|
| WAL-MART | IRONS & SHOWER CURTAINS | 145.10 |
| WAL-MART | ELECTRIC RAZOR HEADS FOR  CCU | 286.56 |
| SOIL SERVICE | BALL FIELD | 292.00 |
| RENT-EQUIPMENT | ANTENNA SYSTEM | 105.45 |
| AM. LAWYER MEDIA | LAW BOOKS | 397.00 |
| APOPKA BARBER | BARBER SUPPLIES | 1450.80 |
| ATD AMERICAN | STACKING CHAIRS | 1581.75 |
| BAKERS HARDWARE | REPAIR PARTS | 58.64 |
| MOTHERS AGAINST METH | | 34.00 |
| BLOCKBUSTER VIDEO | MOVIE RENTALS | 500.00 |
| PIZZA PALACE | PIZZA | 130.00 |
| WEST PAYMENT CENTER | LAW BOOKS | 2675.00 |
| MOBILE MINI | STORAGE SHED | 95.00 |
| TRIAD SECURITY | REPAIR ANTENNA SYSTEM | 1020.00 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | 808.34 |
| | | $    9579.64 |

### COMMISSARY ACCOUNT    11/01/05 TO 11/30/05

| | | |
|---|---:|---:|
| SALES - COMMISSARY RECEIPTS | 62204.08 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | 516.22 | |
| TOTAL SALES | | 62720.30 |
| LESS:  INVENTORY COST    11/01/05 | 51965.90 | |
| MERCHANDISE PURCHASED & PAID | 48828.20 | |
| INVENTORY COST    11/30/05 | 60837.13 | |
| COST OF GOODS SOLD | | 39956.97 |
| GROSS PROFIT OR (LOSS) | | 22763.33 |
| LESS:  OPERATIONAL EXPENDITURES | 400.66 | |
| SPOILAGE/LOSS OF PRODUCT | 1305.95 | |
| NET PROFIT OR (LOSS) | | 21056.72 |
| LESS:  INMATE BENEFIT EXPENDITURES | | 8050.16 |
| SURLUS OR (DEFICIT) | $ | 13006.56 |

CHECK=        13006.56

### MONTH:  NOVEMBER, 2005

| DATE   VENDOR | ITEM | AMOUNT |
|---|---|---:|

**OPERATIONAL EXPENDITURES:**

| | | $ | |
|---|---|---|---:|
| STATE TREASURER | INMATE WAGES | | 233.20 |
| OFFICE MAX | OFFICE SUPPLIES | | 167.46 |
| | | $ | 400.66 |

**INMATE BENEFITS / RECREATIONAL EXPENDITURES:**

| | | $ | |
|---|---|---|---:|
| U.S. POSTAL SERVICE | POSTAGE | | 3189.06 |
| WAL-MART | SHOWER CURTAINS | | 135.29 |
| APOPKA BARBER SUPPLIES | BARBER SUPPLIES | | 311.30 |
| MATTHEW BENDER | LAW BOOKS | | 69.15 |
| SOIL SERVICE | BALL FIELD | | 117.00 |
| CRAIGS TV SERVICE | REPAIR ANTENNA | | 492.00 |
| WAL-MART | IRONS, COOLERS | | 172.74 |
| BAKERS HARDWARE | REPAIR PARTS | | 59.89 |
| NEWS JOURNAL | NEWS PAPERS | | 408.24 |
| WEST PAYMENT CENTER | LAW BOOKS | | 2026.00 |
| OFFICE MAX | PCC PROGRAM SUPPLIES | | 983.49 |
| PITNEY BOWES | POSTAGE MACHINE SUPPLIES | | 86.00 |
| | | $ | 8050.16 |

## COMMISSARY ACCOUNT    11/01/03 TO 11/30/03

| | | |
|---|--:|--:|
| SALES - COMMISSARY RECEIPTS | 54542.55 | |
| SALES - PAY-TO's (TV's,RADIO's,LOCKER BOXES,ETC.) | 590.95 | |
| TOTAL SALES | | 55133.50 |
| LESS: INVENTORY COST    11/01/02 | 51426.63 | |
| MERCHANDISE PURCHASED & PAID | 45897.83 | |
| INVENTORY COST    11/30/02 | 51108.08 | |
| COST OF GOODS SOLD | | 46216.38 |
| GROSS PROFIT OR (LOSS) | | 8917.12 |
| LESS: OPERATIONAL EXPENDITURES | 328.20 | |
| SPOILAGE/LOSS OF PRODUCT | 67.30 | |
| NET PROFIT OR (LOSS) | | 8521.62 |
| LESS: INMATE BENEFIT EXPENDITURES | | 4672.52 |
| SURLUS OR (DEFICIT) | $ | 3849.10 |


CHECK=                          3849.10


## MONTH: NOVEMBER, 2003

| DATE   VENDOR | ITEM | AMOUNT |
|---|---|---|

**OPERATIONAL EXPENDITURES:**

| | | $ | |
|---|---|---|--:|
| STATE TREASURER | INMATE WAGES | | 233.20 |
| MOBILE MINI | STORAGE TRAILER | | 95.00 |

| | | $ | 328.20 |
|---|---|---|--:|

**INMATE BENEFITS / RECREATIONAL EXPENDITURES:**

| | | $ | |
|---|---|---|--:|
| WAL-MART | IRONS | | 57.47 |
| AMERICAN LAWYER | LAW BOOKS | | 397.00 |
| FIRST STATE CRANE | CRANE RENTAL | | 840.00 |
| MATTHEW BENDER CO | LAW BOOKS | | 64.80 |
| NEWS JOURNAL | NEWS PAPERS | | 408.24 |
| PITNEY BOWES | POSTAGE SUPPLIES | | 67.00 |
| VCR CLINIC | TV REPAIR | | 45.00 |
| WEST PUBLISHING | LAW BOOKS | | 1843.50 |
| APOPKA BEAUTY & BARBER | BARBER SUPPLIES | | 102.00 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | | 847.51 |

| | | $ | 4672.52 |
|---|---|---|--:|

## COMMISSARY ACCOUNT    11/01/04 TO 11/30/04

| | | |
|---|---:|---:|
| SALES - COMMISSARY RECEIPTS | 55900.92 | |
| SALES - PAY-TO's (TV's,RADIO's,LOCKER BOXES,ETC.) | 845.79 | |
| TOTAL SALES | | 56746.71 |
| LESS: INVENTORY COST    11/01/04 | 58007.30 | |
| MERCHANDISE PURCHASED & PAID | 42348.79 | |
| INVENTORY COST    11/30/04 | 54747.74 | |
| COST OF GOODS SOLD | | 45608.35 |
| GROSS PROFIT OR (LOSS) | | 11138.36 |
| LESS: OPERATIONAL EXPENDITURES | 328.20 | |
| SPOILAGE/LOSS OF PRODUCT | 0.00 | |
| NET PROFIT OR (LOSS) | | 10810.16 |
| LESS: INMATE BENEFIT EXPENDITURES | | 24300.47 |
| SURLUS OR (DEFICIT) | $ | -13490.31 |

CHECK=        -13490.31

## MONTH: NOVEMBER, 2004

| DATE | VENDOR | ITEM | AMOUNT |
|---|---|---|---:|

### OPERATIONAL EXPENDITURES:

$

| | | | |
|---|---|---|---:|
| | STATE TREASURER | INMATE WAGES | 233.20 |
| | MOBILE MINI | STORAGE TRAILER | 95.00 |

$        328.20

### INMATE BENEFITS / RECREATIONAL EXPENDITURES:

$

| | | | |
|---|---|---|---:|
| | WAL-MART | IRONS & COOLER | 52.68 |
| | US POSTAL SERVICE | POSTAGE | 14508.51 |
| | MATTHEW BENDER | LAW BOOKS | 65.15 |
| | APOPKA BARBER | BARBER SUPPLIES | 1648.45 |
| | DELMARVA SPORTS | SPORTS EQUIPMENT | 687.92 |
| | TOOLS & MORE | TOOLS FOR TYPEWRITER REPAIR | 78.85 |
| | NEWS JOURNAL | NEWSPAPERS | 408.24 |
| | WEST PAYMENT CENTER | LAW BOOKS | 3618.75 |
| | OFFICE MAS | OFFICE SUPPLIES | 14.89 |
| | PITNEY BOWES | POSTAGE SUPPLIES | 81.00 |
| | US POSTAL SERVICE | POSTAGE | 3136.03 |

$        24300.47

COMMISSARY ACCOUNT    12/01/03 TO 12/31/03

| | | |
|---|---|---|
| SALES - COMMISSARY RECEIPTS | 64587.94 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | 703.82 | |
| TOTAL SALES | | 65291.76 |
| LESS: INVENTORY COST    12/01/03 | 51108.08 | |
| MERCHANDISE PURCHASED & PAID | 47496.51 | |
| INVENTORY COST    12/31/03 | 41986.47 | |
| COST OF GOODS SOLD | | 56618.12 |
| GROSS PROFIT OR (LOSS) | | 8673.64 |
| LESS: OPERATIONAL EXPENDITURES | 521.00 | |
| SPOILAGE/LOSS OF PRODUCT | 195.45 | |
| NET PROFIT OR (LOSS) | | 7957.19 |
| LESS: INMATE BENEFIT EXPENDITURES | | 8880.89 |
| SURLUS OR (DEFICIT) | $ | -923.70 |

CHECK=        -923.70

### MONTH: DECEMBER, 2003

| DATE   VENDOR | ITEM | | AMOUNT |
|---|---|---|---|
| | | $ | |
| OPERATIONAL EXPENDITURES: | | | |
| STATE TREASURER | INMATE WAGES | | 231.52 |
| OFFICE DEPOT | OFFICE SUPPLIES | | 194.48 |
| MOBILE MINI | STORAGE TRAILER | | 95.00 |
| | | $ | 521.00 |
| INMATE BENEFITS / RECREATIONAL EXPENDITURES: | | | |
| | | $ | |
| BAKERS HARDWARE | REPAIR PARTS | | 21.56 |
| WAL-MART | IRONS | | 129.74 |
| BAKERS HARDWARE | REPAIR PARTS | | 88.90 |
| MATTHEW BENDER | LAW BOOKS | | 285.65 |
| WEST GROUP | LAW BOOK | | 1856.00 |
| WEST GROUP | LAW BOOKS | | 48.53 |
| MATTHEW BENDER | LAW BOOKS | | 168.15 |
| WAL MART | IRONS | | 536.76 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | | 793.36 |
| NEWS JOURNAL | NEWSPAPER | | 408.24 |
| PITNEY BOWES | POSTAGE MACHINE | | 1314.00 |
| TRIAD SECURITIES | ANTENNA SYSTEM | | 220.00 |
| FIRST STATE CRANE | ANTENNA SYSTEM | | 1120.00 |
| TRIAD SECURITIES | ANTENNA SYSTEM | | 1890.00 |
| TOTAL | | $ | 8880.89 |

## COMMISSARY ACCOUNT   12/01/04 TO 12/31/04

| | | |
|---|---|---|
| SALES - COMMISSARY RECEIPTS | 70377.58 | |
| SALES - PAY-TO's  (TV's,RADIO's,LOCKER BOXES,ETC.) | 1085.65 | |
| TOTAL SALES | | 71463.23 |
| LESS: INVENTORY COST   12/01/04 | 54747.74 | |
| MERCHANDISE PURCHASED & PAID | 59386.10 | |
| INVENTORY COST   12/31/04 | 58088.32 | |
| COST OF GOODS SOLD | | 56045.52 |
| GROSS PROFIT OR (LOSS) | | 15417.71 |
| LESS:  OPERATIONAL EXPENDITURES | 431.27 | |
| SPOILAGE/LOSS OF PRODUCT | 149.26 | |
| NET PROFIT OR (LOSS) | | 14837.18 |
| LESS:  INMATE BENEFIT EXPENDITURES | | 10464.01 |
| SURLUS OR (DEFICIT) | $ | 4373.17 |

CHECK=            4373.17

### MONTH:  DECEMBER, 2004

| DATE   VENDOR | ITEM | AMOUNT |
|---|---|---|
| **OPERATIONAL EXPENDITURES:** | | $ |
| STATE TREASURER | INMATE WAGES | 233.20 |
| MOBILE MINI | STORAGE TRAILER | 95.00 |
| PITNEY BOWES | POSTAGE MACHINE SUPPLIES | 103.07 |
| | | $       198.07 |
| **INMATE BENEFITS / RECREATIONAL EXPENDITURES:** | | $ |
| WAL-MART | IRONS, RAZORS | 206.84 |
| WAL-MART | COFFEE POTS | 536.76 |
| MATTHEW BENDER | LAW BOOKS | 293.70 |
| DELMARVA SPORTS | SPORTS EQUIPMENT | 615.30 |
| TRIAD SECURITY | ANTENNA REPAIRS | 1360.00 |
| WEST PAYMENT CENTER | LAW BOOKS | 1462.75 |
| PITNEY BOWES | POSTAGE MACHINE RENTAL | 1314.00 |
| M. SCHNEIDER & SONS | CLIPPER REPAIRS | 281.50 |
| POSTAGE BY PHONE | POSTAGE | 4393.16 |
| | | $      5789.35 |

IM: James Wilson BLDG. MECit / East
SUSSEX CORRECTIONAL INSTITUTION
P.O. BOX 500
GEORGETOWN, DELAWARE 19947

Office of The Clerk
United States District court
844 N. King st, Lockbox 18
Wilm, De. 19801-3570

